**EXHIBIT # 1**

3/11/2016

Transaction History| Online Banking - Webster Bank

 **Webster**®

**DEFENDANT'S LAST PAYMENT TO MORTGAGE WITH WEBSTER BANK POSTED IN DECEMBER OF 2015 NOT JANUARY, 2014 AS STATED IN SUMMARY JUDGEMENT - UNDISPUTED FACTS**

## Mortgage

**Principal Balance**
# $54,056.48
**Amount Due 56535.09**

**Search transactions:**
From  03/13/2015   To   03/11/2016

# Posted Transactions

| Transaction Date | Description | Transaction Amount | Principal Payment | Interest Payment | Escrow Payment | Other Charges | Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/2015 | Escrow Advance | $10,396.32 | $0.00 | $0.00 | $44,535.10 | $0.00 | $54,056.48 |
| 12/23/2015 | Payment | $0.00 | $952.19 | $223.47 | $13,346.14 | $0.00 | $54,056.48 |
| 12/23/2015 | Payment | $0.00 | $948.33 | $227.33 | $27,207.90 | $0.00 | $55,008.67 |
| 12/23/2015 | Payment | $0.00 | $944.50 | $231.16 | $28,940.62 | $0.00 | $55,957.00 |
| 12/23/2015 | Payment | $0.00 | $940.68 | $234.98 | $30,673.34 | $0.00 | $56,901.50 |
| 12/23/2015 | Payment | $0.00 | $936.87 | $238.79 | $32,406.06 | $0.00 | $57,842.18 |
| 12/23/2015 | Payment | $0.00 | $933.08 | $242.58 | $34,138.78 | $0.00 | $58,779.05 |
| 12/23/2015 | Payment | $0.00 | $929.30 | $246.36 | $35,871.50 | $0.00 | $59,712.13 |
| 12/23/2015 | Payment | $0.00 | $925.54 | $250.12 | $34,138.78 | $0.00 | $60,641.43 |
| 12/23/2015 | Payment | $0.00 | $921.80 | $253.86 | $34,138.78 | $-10,580.94 | $61,566.97 |
| 12/22/2015 | Payment | $10,771.66 | $0.00 | $0.00 | $34,138.78 | $10,771.66 | $62,488.77 |
| 12/21/2015 | Escrow Advance | $1,931.30 | $0.00 | $0.00 | $36,070.08 | $0.00 | $62,488.77 |
| 12/21/2015 | City Tax | $-1,931.30 | $0.00 | $0.00 | $30,276.18 | $0.00 | $62,488.77 |
| 09/17/2015 | Escrow Advance | $1,931.30 | $0.00 | $0.00 | $34,138.78 | $0.00 | $62,488.77 |
| 09/17/2015 | City Tax | $-1,931.30 | $0.00 | $0.00 | $28,344.88 | $0.00 | $62,488.77 |
| 06/26/2015 | Escrow Advance | $1,931.33 | $0.00 | $0.00 | $32,207.51 | $0.00 | $62,488.77 |
| 06/26/2015 | City Tax | $-1,931.33 | $0.00 | $0.00 | $26,413.52 | $0.00 | $62,488.77 |
| 04/29/2015 | Escrow Advance | $544.00 | $0.00 | $0.00 | $28,888.85 | $0.00 | $62,488.77 |

https://www.websteronline.com/bank/com.websterbank.servlets.DS?action=df_transaction-History&account_id=1785874

Form **1098**  (keep for your records)  ☐ CORRECTED (if checked)  Department of the Treasury - Internal Revenue Service

| RECIPIENT'S / LENDER'S  name, address, and telephone number | *Caution: The amount shown  may not be fully deductible by you.  Limits based on the loan amount and the cost and value of the secured property may apply.  Also, you may only deduct interest to the extent it was incurred by you, actually paid by you, and not reimbursed by another person. | OMB No. 1545-0901 **2015** Form **1098** | **Mortgage Interest Statement** |
|---|---|---|---|

Webster Bank
436 Slater Road
New Britain, CT 06053

800-270-5400

| RECIPIENT'S    Federal identification no. | PAYER'S  social security number |
|---|---|

PAYER'S / BORROWER'S  name, street address, city, and ZIP code

JUDITH A POMPEI-SMITH
370 LARCHWOOD DR
WARWICK RI 02886-9500

| 1 Mortgage interest received from payer(s)/borrower(s) * | |
|---|---|
| $ | $2,148.65 |
| 2 Points paid on purchase of principal residence | |
| $ | $.00 |
| 3 Refund of overpaid interest | |
| $ | $.00 |
| 4 | |
| 5  PROPERTY  TAXES | 7,661.01 |
| Account number (see instructions) | 15 |

**Copy B
For Payer/Borrower**
The information in boxes 1,2, and 3 is important tax information and is being furnished to the Internal Revenue Service.  If you are required to file a return, a negligence penalty or other sanction may be imposed on you if the IRS determines that an underpayment of tax results because you overstated a deduction for this mortgage interest or for these points or because you did not report this refund of interest on your return.

31091

---

Form **1098**  (keep for your records)  ☐ CORRECTED (if checked)  Department of the Treasury - Internal Revenue Service

| RECIPIENT'S / LENDER'S  name, address, and telephone number | *Caution: The amount shown  may not be fully deductible by you.  Limits based on the loan amount and the cost and value of the secured property may apply.  Also, you may only deduct interest to the extent it was incurred by you, actually paid by you, and not reimbursed by another person. | OMB No. 1545-0901 **2015** Form **1098** | **Mortgage Interest Statement** |
|---|---|---|---|

| RECIPIENT'S    Federal identification no. | PAYER'S  social security number |
|---|---|

PAYER'S / BORROWER'S  name, street address, city, and ZIP code

| 1 Mortgage interest received from payer(s)/borrower(s) * | |
|---|---|
| $ | |
| 2 Points paid on purchase of principal residence | |
| $ | |
| 3 Refund of overpaid interest | |
| $ | |
| 4 | |
| 5 | |
| Account number (see instructions) | |

**Copy B
For Payer/Borrower**
The information in boxes 1,2, and 3 is important tax information and is being furnished to the Internal Revenue Service.  If you are required to file a return, a negligence penalty or other sanction may be imposed on you if the IRS determines that an underpayment of tax results because you overstated a deduction for this mortgage interest or for these points or because you did not report this refund of interest on your return.

---

Form **1098**  (keep for your records)  ☐ CORRECTED (if checked)  Department of the Treasury - Internal Revenue Service

| RECIPIENT'S / LENDER'S  name, address, and telephone number | *Caution: The amount shown  may not be fully deductible by you.  Limits based on the loan amount and the cost and value of the secured property may apply.  Also, you may only deduct interest to the extent it was incurred by you, actually paid by you, and not reimbursed by another person. | OMB No. 1545-0901 **2015** Form **1098** | **Mortgage Interest Statement** |
|---|---|---|---|

| RECIPIENT'S    Federal identification no. | PAYER'S  social security number |
|---|---|

PAYER'S / BORROWER'S  name, street address, city, and ZIP code

| 1 Mortgage interest received from payer(s)/borrower(s) * | |
|---|---|
| $ | |
| 2 Points paid on purchase of principal residence | |
| $ | |
| 3 Refund of overpaid interest | |
| $ | |
| 4 | |
| 5 | |
| Account number (see instructions) | |

**Copy B
For Payer/Borrower**
The information in boxes 1,2, and 3 is important tax information and is being furnished to the Internal Revenue Service.  If you are required to file a return, a negligence penalty or other sanction may be imposed on you if the IRS determines that an underpayment of tax results because you overstated a deduction for this mortgage interest or for these points or because you did not report this refund of interest on your return.

C.A. 1:22-CV-00194-JJM-PAS

**PROOF WEBSTER BANK RECEIVED $42,923.19 FOR FIRE DAMAGE THAT OCCURRED ON 3/29/2023 TO THE PROPERTY: 370 LARCHWOOD DRIVE, WARWICK, RI**

**EXHIBIT # 2**



GREATAMERICAN.
INSURANCE GROUP

April 10, 2023

JUDITH POMPEI-SMITH
370 Larchwood Dr,
Warwick,Rhode Island 02886-9500

RE:    Claim Number:           ██████840
       Insured:                **Webster Financial Corporation and its subsidiaries**
       Insured Location:       **370 Larchwood Dr, Warwick,**
                               **Rhode Island 02886-9500**

       Date of Discovery:      3/29/2023

Dear JUDITH POMPEI-SMITH:

The claim submitted under Webster Financial Corporation and its subsidiaries policy has been resolved. Payment was issued to Webster Financial Corporation and its subsidiaries in the amount of $42,923.19. The payment is based on the estimated Actual Cash Value of the covered damage less the policy deductible $1,000.00. The policy provides coverage for the Recoverable Depreciation of $3,640.35 on completed repairs. The insured's policy has a requirement regarding the recoverable depreciation. The insured (Webster Financial Corporation and its subsidiaries) would need to provide notification to Great American of their intent to repair.

As you are not an insured or additional insured under the policy, you were not included on the payment noted above. You should contact Webster Financial Corporation and its subsidiaries regarding any questions on the loss payment. Webster Financial Corporation and its subsidiaries can be contacted at 1-800-325-2424. A courtesy copy of the estimate is attached for your reference and to supply to your contractor.

No actions taken by Great American Assurance Company in the investigation of this matter shall be construed as a waiver of any of the rights that may be available to it, including the right to deny or limit coverage.  In addition, this letter should in no way be construed as a waiver or estoppel of any coverage position afforded by applicable law or the policy.  If you have any information, whether or not requested herein, which may be pertinent to our investigation, we ask that you forward it to us immediately for our review and consideration.

If you have specific questions or concerns regarding this correspondence, please contact me at (513) 333-6587 or via e-mail at csharkey@gaig.com.

Sincerely,


Colleen Sharkey
RI#2087423
Claim Specialist

cc:    Webster Financial Corporation and its subsidiaries
       Southwest Business Corporation



## ASSOCIATED ADJUSTERS NETWORK

141 Quaker Way
KNOXVILLE,TN 37920
WWW.ASSOCIATEDADJUSTERSNETWORK.COM
865-573-7923
TAX-ID:26-1629169

|  |  |
|---|---|
| Insured: | Webster Financial Corporation and its subsidiaries |
| Property: | 370 Larchwood Dr |
|  | Warwick, RI 02886 |

| | | | |
|---|---|---|---|
| Claim Rep.: | John Shavers | Business: | (865) 573-7923 |
| Business: | 141 Quaker Way | | |
| | Knoxville, TN 37920 | | |

| | | | |
|---|---|---|---|
| Estimator: | John Shavers | Business: | (865) 573-7923 |
| Business: | 141 Quaker Way | | |
| | Knoxville, TN 37920 | | |

**Claim Number:** 836-750840      **Policy Number:** 1231094      **Type of Loss:** Fire

| | | | |
|---|---|---|---|
| Date Contacted: | 3/31/2023 12:00 AM | | |
| Date of Loss: | 3/29/2023 12:00 AM | Date Received: | 3/31/2023 12:00 AM |
| Date Inspected: | 4/4/2023 12:00 AM | Date Entered: | 4/4/2023 10:06 AM |
| Date Est. Completed: | 4/5/2023 4:21 PM | | |

| | |
|---|---|
| Price List: | RIPR8X_APR23 |
| | Restoration/Service/Remodel |
| Estimate: | WEBSTER_FINANCIAL1 |

NOTICE: This is a repair estimate only & not an authorization to repair. Determination of coverage and issuance of payment, for any, is at the sole discretion of the insurance company.
"""THIS IS A COURTESY ESTIMATE ONLY"""



**ASSOCIATED ADJUSTERS NETWORK**

141 Quaker Way
KNOXVILLE,TN 37920
WWW.ASSOCIATEDADJUSTERSNETWORK.COM
865-573-7923
TAX-ID:26-1629169

### WEBSTER_FINANCIAL1

#### General

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1. Megohmmeter check electrical circuits - average residence | 1.00 EA | 842.91 | 0.00 | 168.58 | 1,011.49 | (0.00) | 1,011.49 |
| 2. Taxes, insurance, permits & fees (Bid Item) | 1.00 EA | 0.00 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| **Totals: General** | | | **0.00** | **168.58** | **1,011.49** | **0.00** | **1,011.49** |

#### Main Level



| Kitchen | | Height: 8' |
|---|---|---|
| 392.41 SF Walls | | 321.33 SF Ceiling |
| 713.74 SF Walls & Ceiling | | 318.16 SF Floor |
| 35.35 SY Flooring | | 50.76 LF Floor Perimeter |
| 74.51 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **1' 6" X 6' 8"** | **Opens into LIVING_ROOM2** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **6' 8" X 4' 3"** | **Opens into LIVING_ROOM2** |
| **Missing Wall** | **1' 9 15/16" X 8'** | **Opens into LIVING_ROOM2** |
| **Missing Wall** | **3' 3 1/2" X 8'** | **Opens into LIVING_ROOM2** |
| **Missing Wall** | **3' 6" X 8'** | **Opens into LIVING_ROOM2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall** | **3' 5 3/8" X 8'** | **Opens into FOYER_ENTRY2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into PANTRY_2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into DINING_ROOM** |
| **Door** | **1' 7" X 6' 8"** | **Opens into PANTRY** |
| **Door** | **4' 7" X 6' 8"** | **Opens into LAUNDRY_ROO2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Door** | **6' 1" X 6' 8"** | **Opens into Exterior** |
| **Window** | **4' 3" X 4'** | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 3. Contents - move out then reset - Large room | 1.00 EA | 109.39 | 0.00 | 21.88 | 131.27 | (0.00) | 131.27 |
| 4. R&R Range - freestanding - electric | 1.00 EA | 907.56 | 56.00 | 192.70 | 1,156.26 | (428.00) | 728.26 |
| 5. R&R Range hood | 1.00 EA | 235.25 | 9.10 | 48.86 | 293.21 | (69.54) | 223.67 |
| 6. Clean refrigerator - exterior | 1.00 EA | 23.91 | 0.02 | 4.78 | 28.71 | (0.00) | 28.71 |



**ASSOCIATED ADJUSTERS NETWORK**

141 Quaker Way
KNOXVILLE,TN 37920
WWW.ASSOCIATEDADJUSTERSNETWORK.COM
865-573-7923
TAX-ID:26-1629169

### CONTINUED - Kitchen

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 7. Detach & Reset Refrigerator - side by side - 16 to 22 cf | 1.00 EA | 53.30 | 0.00 | 10.66 | 63.96 | (0.00) | 63.96 |
| 8. Clean dishwasher - exterior | 1.00 EA | 19.35 | 0.00 | 3.88 | 23.23 | (0.00) | 23.23 |
| 9. Dishwasher - Detach & reset | 1.00 EA | 279.21 | 0.00 | 55.84 | 335.05 | (0.00) | 335.05 |
| **Ceiling** | | | | | | | |
| 10. R&R 5/8" drywall - hung, taped, ready for texture | 321.33 SF | 3.55 | 20.02 | 232.14 | 1,392.88 | (30.60) | 1,362.28 |
| 11. Texture drywall - heavy hand texture | 321.33 SF | 1.74 | 6.75 | 113.18 | 679.04 | (10.32) | 668.72 |
| 12. Seal/prime then paint the ceiling (2 coats) | 321.33 SF | 1.31 | 5.17 | 85.22 | 511.33 | (39.53) | 471.80 |
| 13. R&R Recessed light fixture | 8.00 EA | 142.89 | 19.89 | 232.60 | 1,395.61 | (152.03) | 1,243.58 |
| 14. Light bulb - LED A19 - up to 500 lm - material only | 7.00 EA | 6.14 | 3.01 | 9.20 | 55.19 | (0.00) | 55.19 |
| **Walls** | | | | | | | |
| 15. R&R 1/2" drywall - hung, taped, floated, ready for paint | 392.41 SF | 3.80 | 21.98 | 302.62 | 1,815.76 | (33.59) | 1,782.17 |
| 16. Tape joint for new to existing drywall - per LF | 16.00 LF | 11.38 | 0.60 | 36.54 | 219.22 | (0.00) | 219.22 |
| 17. Seal/prime then paint part of the walls twice (3 coats) | 357.73 SF | 1.81 | 9.52 | 131.40 | 788.41 | (72.73) | 715.68 |
| 18. Add-on for tile backsplash installation | 34.68 SF | 19.58 | 0.00 | 135.80 | 814.83 | (0.00) | 814.83 |
| 19. R&R Mortar bed for tile | 34.68 SF | 12.73 | 4.25 | 89.16 | 534.89 | (6.50) | 528.39 |
| 20. R&R Ceramic/porcelain tile | 34.68 SF | 19.45 | 12.72 | 137.46 | 824.70 | (19.44) | 805.26 |
| 21. Add-on for diagonal tile installation | 48.68 SF | 1.96 | 0.00 | 19.08 | 114.49 | (0.00) | 114.49 |
| **Backsplash and island** | | | | | | | |
| 22. R&R Casing - 3 1/4" | 69.00 LF | 4.55 | 12.90 | 65.36 | 392.21 | (19.71) | 372.50 |
| 23. Seal & paint casing - two coats | 69.00 LF | 2.08 | 0.72 | 28.84 | 173.08 | (5.54) | 167.54 |
| 24. Clean window unit (per side) 10 - 20 SF | 1.00 EA | 18.64 | 0.00 | 3.72 | 22.36 | (0.00) | 22.36 |
| 25. Paint casing - one coat | 37.00 LF | 1.34 | 0.31 | 9.98 | 59.87 | (2.38) | 57.49 |
| 26. R&R Corner trim - plastic | 24.00 LF | 2.25 | 1.43 | 11.08 | 66.51 | (2.18) | 64.33 |
| **Flooring** | | | | | | | |
| 27. Clean ceramic tile - Heavy | 318.16 SF | 0.92 | 0.45 | 58.64 | 351.80 | (0.00) | 351.80 |
| 28. Regrout tile floor | 318.16 SF | 5.21 | 12.25 | 333.98 | 2,003.84 | (93.61) | 1,910.23 |
| 29. Detach & Reset Baseboard - 3 1/4" | 50.76 LF | 3.30 | 0.07 | 33.52 | 201.10 | (0.00) | 201.10 |
| 30. Seal & paint baseboard - two coats | 50.76 LF | 2.07 | 0.50 | 21.12 | 126.69 | (3.80) | 122.89 |
| 31. Paint door slab only - 2 coats (per side) | 8.00 EA | 52.26 | 5.94 | 84.80 | 508.82 | (45.41) | 463.41 |
| 32. Clean patio door (sliding glass) (per side) | 1.00 EA | 48.47 | 0.08 | 9.72 | 58.27 | (0.00) | 58.27 |
| **Finishes** | | | | | | | |



**ASSOCIATED ADJUSTERS NETWORK**

141 Quaker Way
KNOXVILLE,TN 37920
WWW.ASSOCIATEDADJUSTERSNETWORK.COM
865-573-7923
TAX-ID:26-1629169

**CONTINUED - Kitchen**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 33.  R&R Cabinetry - lower (base) units | 17.34 LF | 267.48 | 255.13 | 978.64 | 5,871.87 | (1,169.95) | 4,701.92 |
| 34.  Add for lazy susan - wood shelves | 1.00 EA | 207.36 | 14.52 | 44.38 | 266.26 | (66.57) | 199.69 |
| 35.  R&R Cabinetry - upper (wall) units | 11.75 LF | 199.84 | 117.25 | 493.10 | 2,958.48 | (537.67) | 2,420.81 |
| 36.  Cabinet knob or pull | 18.00 EA | 9.50 | 4.37 | 35.08 | 210.45 | (33.42) | 177.03 |
| 37.  R&R Countertop - Tile | 42.68 SF | 35.06 | 21.72 | 303.62 | 1,821.70 | (33.20) | 1,788.50 |
| 38.  Sink - double basin - Detach & reset | 1.00 EA | 191.52 | 0.05 | 38.32 | 229.89 | (0.00) | 229.89 |
| 39.  Clean sink - Heavy | 1.00 EA | 22.15 | 0.00 | 4.44 | 26.59 | (0.00) | 26.59 |
| 40.  P-trap assembly - Detach & reset | 1.00 EA | 71.40 | 0.00 | 14.28 | 85.68 | (0.00) | 85.68 |
| 41.  R&R Plumbing fixture supply line | 3.00 EA | 29.63 | 1.44 | 18.06 | 108.39 | (11.00) | 97.39 |
| 42.  Add for prefinished crown molding per LF | 15.75 LF | 11.48 | 8.50 | 37.86 | 227.17 | (12.99) | 214.18 |
| 43.  Door bell/chime - Detach & reset | 1.00 EA | 51.64 | 0.00 | 10.32 | 61.96 | (0.00) | 61.96 |
| 44.  Window drapery - hardware - Detach & reset | 2.00 EA | 38.46 | 0.00 | 15.38 | 92.30 | (0.00) | 92.30 |
| 45.  Clean window blind - horizontal or vertical - Heavy | 62.00 SF | 2.29 | 0.09 | 28.42 | 170.49 | (0.00) | 170.49 |
| 46.  Final cleaning - construction - Residential | 318.16 SF | 0.32 | 0.00 | 20.36 | 122.17 | (0.00) | 122.17 |
| **Totals:  Kitchen** | | | 626.75 | 4,566.02 | 27,395.99 | 2,899.71 | 24,496.28 |



**Laundry Room**                                                                                           **Height: 8'**

| | |
|---|---|
| 112.11  SF Walls | 17.75  SF Ceiling |
| 129.86  SF Walls & Ceiling | 17.75  SF Floor |
| 1.97  SY Flooring | 13.25  LF Floor Perimeter |
| 17.83  LF Ceil. Perimeter | |

**Door**                                                    4' 7" X 6' 8"                          **Opens into KITCHEN**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 47.  Contents - move out then reset - Small room | 1.00 EA | 54.75 | 0.00 | 10.96 | 65.71 | (0.00) | 65.71 |
| 48.  Detach & Reset Dryer - Electric | 1.00 EA | 39.99 | 0.00 | 8.00 | 47.99 | (0.00) | 47.99 |
| 49.  Washer/Washing machine - Remove & reset | 1.00 EA | 51.86 | 0.00 | 10.38 | 62.24 | (0.00) | 62.24 |
| 50.  Shelving - wire (vinyl coated) - Detach & reset | 8.00 LF | 11.14 | 0.00 | 17.82 | 106.94 | (0.00) | 106.94 |



**ASSOCIATED ADJUSTERS NETWORK**

141 Quaker Way
KNOXVILLE,TN 37920
WWW.ASSOCIATEDADJUSTERSNETWORK.COM
865-573-7923
TAX-ID:26-1629169

**CONTINUED - Laundry Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 51. Clean the walls and ceiling | 129.86 SF | 0.43 | 0.09 | 11.18 | 67.11 | (0.00) | 67.11 |
| **Ceiling** | | | | | | | |
| 52. Seal/prime then paint the ceiling (2 coats) | 17.75 SF | 1.31 | 0.29 | 4.72 | 28.26 | (2.18) | 26.08 |
| **Walls** | | | | | | | |
| 53. Seal/prime then paint the walls twice (3 coats) | 112.11 SF | 1.81 | 2.98 | 41.18 | 247.08 | (22.79) | 224.29 |
| 54. Paint bifold door set - slab only - 2 coats (per side) | 2.00 EA | 69.54 | 2.91 | 28.40 | 170.39 | (22.26) | 148.13 |
| 55. Detach & Reset Bifold door set - Colonist - Double | 1.00 EA | 37.18 | 0.00 | 7.44 | 44.62 | (0.00) | 44.62 |
| 56. Paint casing - one coat | 19.00 LF | 1.34 | 0.16 | 5.14 | 30.76 | (1.22) | 29.54 |
| **Flooring** | | | | | | | |
| 57. Clean ceramic tile - Heavy | 17.75 SF | 0.92 | 0.03 | 3.26 | 19.62 | (0.00) | 19.62 |
| 58. Regrout tile floor | 17.75 SF | 5.21 | 0.68 | 18.64 | 111.80 | (5.22) | 106.58 |
| 59. Detach & Reset Baseboard - 3 1/4" | 13.25 LF | 3.30 | 0.02 | 8.74 | 52.49 | (0.00) | 52.49 |
| 60. Seal & paint baseboard - two coats | 13.25 LF | 2.07 | 0.13 | 5.50 | 33.06 | (1.00) | 32.06 |
| **Finishes** | | | | | | | |
| 61. Final cleaning - construction - Residential | 17.75 SF | 0.32 | 0.00 | 1.14 | 6.82 | (0.00) | 6.82 |
| 62. Mask the floor per square foot - plastic and tape - 4 mil | 17.75 SF | 0.33 | 0.07 | 1.20 | 7.13 | (0.00) | 7.13 |
| **Totals: Laundry Room** | | | 7.36 | 183.70 | 1,102.02 | 54.67 | 1,047.35 |



**Pantry**                                                                    Height: 8'

| 53.44 SF Walls | 4.00 SF Ceiling |
|---|---|
| 57.44 SF Walls & Ceiling | 4.00 SF Floor |
| 0.44 SY Flooring | 6.42 LF Floor Perimeter |
| 8.00 LF Ceil. Perimeter | |

**Door**                          1' 7" X 6' 8"                 Opens into KITCHEN

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 63. Contents - move out then reset - Small room | 1.00 EA | 54.75 | 0.00 | 10.96 | 65.71 | (0.00) | 65.71 |
| 64. Clean the walls and ceiling | 57.44 SF | 0.43 | 0.04 | 4.94 | 29.68 | (0.00) | 29.68 |



**ASSOCIATED ADJUSTERS NETWORK**

141 Quaker Way
KNOXVILLE,TN 37920
WWW.ASSOCIATEDADJUSTERSNETWORK.COM
865-573-7923
TAX-ID:26-1629169

### CONTINUED - Pantry

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 65. Detach & Reset Shelving - 16" - in place | 10.00 LF | 9.91 | 0.02 | 19.82 | 118.94 | (0.00) | 118.94 |
| 66. Clean shelving - wood | 10.00 LF | 1.11 | 0.03 | 2.22 | 13.35 | (0.00) | 13.35 |
| **Ceiling** | | | | | | | |
| 67. Seal/prime then paint the ceiling (2 coats) | 4.00 SF | 1.31 | 0.06 | 1.06 | 6.36 | (0.49) | 5.87 |
| **Walls** | | | | | | | |
| 68. Seal/prime then paint the walls twice (3 coats) | 53.44 SF | 1.81 | 1.42 | 19.62 | 117.77 | (10.86) | 106.91 |
| **Flooring** | | | | | | | |
| 69. Clean ceramic tile - Heavy | 4.00 SF | 0.92 | 0.01 | 0.74 | 4.43 | (0.00) | 4.43 |
| 70. Regrout tile floor | 4.00 SF | 5.21 | 0.15 | 4.20 | 25.19 | (1.18) | 24.01 |
| 71. Detach & Reset Baseboard - 3 1/4" | 6.42 LF | 3.30 | 0.01 | 4.24 | 25.44 | (0.00) | 25.44 |
| 72. Seal & paint baseboard - two coats | 6.42 LF | 2.07 | 0.06 | 2.68 | 16.03 | (0.48) | 15.55 |
| 73. Paint door slab only - 2 coats (per side) | 1.00 EA | 52.26 | 0.74 | 10.60 | 63.60 | (5.68) | 57.92 |
| **Finishes** | | | | | | | |
| 74. Final cleaning - construction - Residential | 4.00 SF | 0.32 | 0.00 | 0.26 | 1.54 | (0.00) | 1.54 |
| 75. Mask the floor per square foot - plastic and tape - 4 mil | 4.00 SF | 0.33 | 0.02 | 0.26 | 1.60 | (0.00) | 1.60 |
| **Totals: Pantry** | | | 2.56 | 81.60 | 489.64 | 18.69 | 470.95 |

---

**Pantry 2**          **Height: 8'**



| | |
|---|---|
| 78.18 SF Walls | 7.86 SF Ceiling |
| 86.04 SF Walls & Ceiling | 7.86 SF Floor |
| 0.87 SY Flooring | 9.36 LF Floor Perimeter |
| 11.86 LF Ceil. Perimeter | |

**Door**        2' 6" X 6' 8"        Opens into KITCHEN

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 76. Contents - move out then reset - Small room | 1.00 EA | 54.75 | 0.00 | 10.96 | 65.71 | (0.00) | 65.71 |
| 77. Clean the walls and ceiling | 86.04 SF | 0.43 | 0.06 | 7.42 | 44.48 | (0.00) | 44.48 |
| 78. Detach & Reset Shelving - 16" - in place | 12.00 LF | 9.91 | 0.03 | 23.78 | 142.73 | (0.00) | 142.73 |



**ASSOCIATED ADJUSTERS NETWORK**

141 Quaker Way
KNOXVILLE,TN 37920
WWW.ASSOCIATEDADJUSTERSNETWORK.COM
865-573-7923
TAX-ID:26-1629169

**CONTINUED - Pantry 2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 79.  Seal/prime then paint the ceiling (2 coats) | 7.86 SF | 1.31 | 0.13 | 2.08 | 12.51 | (0.96) | 11.55 |
| **Walls** | | | | | | | |
| 80.  Seal/prime then paint the walls twice (3 coats) | 78.18 SF | 1.81 | 2.08 | 28.72 | 172.31 | (15.89) | 156.42 |
| 81.  Paint casing - one coat | 15.00 LF | 1.34 | 0.13 | 4.04 | 24.27 | (0.97) | 23.30 |
| **Flooring** | | | | | | | |
| 82.  Clean ceramic tile - Heavy | 7.86 SF | 0.92 | 0.01 | 1.44 | 8.68 | (0.00) | 8.68 |
| 83.  Regrout tile floor | 7.86 SF | 5.21 | 0.30 | 8.26 | 49.51 | (2.31) | 47.20 |
| 84.  Detach & Reset Baseboard - 3 1/4" | 9.36 LF | 3.30 | 0.01 | 6.18 | 37.08 | (0.00) | 37.08 |
| 85.  Seal & paint baseboard - two coats | 9.36 LF | 2.07 | 0.09 | 3.90 | 23.37 | (0.71) | 22.66 |
| 86.  Paint door slab only - 2 coats (per side) | 1.00 EA | 52.26 | 0.74 | 10.60 | 63.60 | (5.68) | 57.92 |
| **Finishes** | | | | | | | |
| 87.  Final cleaning - construction - Residential | 7.86 SF | 0.32 | 0.00 | 0.50 | 3.02 | (0.00) | 3.02 |
| 88.  Mask the floor per square foot - plastic and tape - 4 mil | 7.86 SF | 0.33 | 0.03 | 0.52 | 3.14 | (0.00) | 3.14 |
| **Totals:  Pantry 2** | | | 3.61 | 108.40 | 650.41 | 26.52 | 623.89 |



| **Bathroom** | | **Height: 8'** |
|---|---|---|
| 115.73 SF Walls | 22.91 SF Ceiling | |
| 138.64 SF Walls & Ceiling | 15.06 SF Floor | |
| 1.67 SY Flooring | 9.09 LF Floor Perimeter | |
| 19.52 LF Ceil. Perimeter | | |

| **Door** | **2' 6" X 6' 8"** | **Opens into FOYER_ENTRY2** |
|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 89.  Contents - move out then reset - Small room | 1.00 EA | 54.75 | 0.00 | 10.96 | 65.71 | (0.00) | 65.71 |
| 90.  Toilet - Detach & reset | 1.00 EA | 291.26 | 0.58 | 58.38 | 350.22 | (0.00) | 350.22 |
| 91.  Clean the walls and ceiling | 138.64 SF | 0.43 | 0.10 | 11.94 | 71.66 | (0.00) | 71.66 |
| **Ceiling** | | | | | | | |
| 92.  Mask and cover light fixture | 1.00 EA | 19.88 | 0.05 | 4.00 | 23.93 | (0.00) | 23.93 |



**ASSOCIATED ADJUSTERS NETWORK**

141 Quaker Way
KNOXVILLE,TN 37920
WWW.ASSOCIATEDADJUSTERSNETWORK.COM
865-573-7923
TAX-ID:26-1629169

**CONTINUED - Bathroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 93. Seal/prime then paint the ceiling (2 coats) | 22.91 SF | 1.31 | 0.37 | 6.08 | 36.46 | (2.81) | 33.65 |
| **Walls** | | | | | | | |
| 94. Seal/prime then paint the walls twice (3 coats) | 115.73 SF | 1.81 | 3.08 | 42.52 | 255.07 | (23.53) | 231.54 |
| 95. Paint casing - one coat | 17.00 LF | 1.34 | 0.14 | 4.58 | 27.50 | (1.09) | 26.41 |
| **Flooring** | | | | | | | |
| 96. Clean ceramic tile - Heavy | 15.06 SF | 0.92 | 0.02 | 2.78 | 16.66 | (0.00) | 16.66 |
| 97. Regrout tile floor | 15.06 SF | 5.21 | 0.58 | 15.82 | 94.86 | (4.43) | 90.43 |
| 98. Detach & Reset Baseboard - 3 1/4" | 9.09 LF | 3.30 | 0.01 | 6.00 | 36.01 | (0.00) | 36.01 |
| 99. Seal & paint baseboard - two coats | 9.09 LF | 2.07 | 0.09 | 3.78 | 22.69 | (0.69) | 22.00 |
| 100. Paint door slab only - 2 coats (per side) | 1.00 EA | 52.26 | 0.74 | 10.60 | 63.60 | (5.68) | 57.92 |
| **Finishes** | | | | | | | |
| 101. Towel bar - Detach & reset | 1.00 EA | 18.92 | 0.00 | 3.78 | 22.70 | (0.00) | 22.70 |
| 102. Toilet paper holder - Detach & reset | 1.00 EA | 19.97 | 0.00 | 4.00 | 23.97 | (0.00) | 23.97 |
| 103. Mirror - plate glass - Detach & reset | 20.00 SF | 6.91 | 0.00 | 27.64 | 165.84 | (0.00) | 165.84 |
| 104. Final cleaning - construction - Residential | 15.06 SF | 0.32 | 0.00 | 0.96 | 5.78 | (0.00) | 5.78 |
| 105. Mask the floor per square foot - plastic and tape - 4 mil | 15.06 SF | 0.33 | 0.06 | 1.02 | 6.05 | (0.00) | 6.05 |
| **Totals: Bathroom** | | | 5.82 | 214.84 | 1,288.71 | 38.23 | 1,250.48 |



**ASSOCIATED ADJUSTERS NETWORK**

141 Quaker Way
KNOXVILLE,TN 37920
WWW.ASSOCIATEDADJUSTERSNETWORK.COM
865-573-7923
TAX-ID:26-1629169



| Foyer/Entry | | Height: 8' |
|---|---|---|
| 256.05 SF Walls | | 85.83 SF Ceiling |
| 341.88 SF Walls & Ceiling | | 85.83 SF Floor |
| 9.54 SY Flooring | | 30.16 LF Floor Perimeter |
| 41.24 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | 2' 6" X 6' 8" | Opens into BATHROOM2 |
| **Missing Wall** | 3' 5 3/8" X 8' | Opens into KITCHEN |
| **Missing Wall** | 3' 10" X 8' | Opens into STAIRS |
| **Missing Wall** | 3' 10 3/4" X 8' | Opens into PARLOR |
| **Door** | 2' 6" X 6' 8" | Opens into Exterior |
| **Door** | 3' 7" X 6' 8" | Opens into DINING_ROOM |



| Subroom: Coat Closet (1) | | Height: 8' |
|---|---|---|
| 78.18 SF Walls | | 7.86 SF Ceiling |
| 86.04 SF Walls & Ceiling | | 7.86 SF Floor |
| 0.87 SY Flooring | | 9.36 LF Floor Perimeter |
| 11.86 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | 2' 6" X 6' 8" | Opens into FOYER_ENTRY2 |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 106. Contents - move out then reset - Small room | 1.00 EA | 54.75 | 0.00 | 10.96 | 65.71 | (0.00) | 65.71 |
| 107. Clean the walls and ceiling | 427.92 SF | 0.43 | 0.30 | 36.86 | 221.17 | (0.00) | 221.17 |
| 108. Detach & Reset Shelving - wire (vinyl coated) | 8.00 LF | 11.14 | 0.00 | 17.82 | 106.94 | (0.00) | 106.94 |
| **Ceiling** | | | | | | | |
| 109. Seal/prime then paint the ceiling (2 coats) | 93.68 SF | 1.31 | 1.51 | 24.84 | 149.07 | (11.52) | 137.55 |
| **Walls** | | | | | | | |
| 110. Interior door - Detach & reset - slab only | 1.00 EA | 26.35 | 0.00 | 5.28 | 31.63 | (0.00) | 31.63 |
| 111. Seal/prime then paint the walls twice (3 coats) | 334.24 SF | 1.81 | 8.89 | 122.78 | 736.64 | (67.96) | 668.68 |
| 112. Paint casing - one coat | 68.00 LF | 1.34 | 0.57 | 18.34 | 110.03 | (4.37) | 105.66 |
| 113. Paint door slab only - 2 coats (per side) | 2.00 EA | 52.26 | 1.49 | 21.20 | 127.21 | (11.36) | 115.85 |
| **Flooring** | | | | | | | |
| 114. Clean ceramic tile - Heavy | 93.68 SF | 0.92 | 0.13 | 17.26 | 103.58 | (0.00) | 103.58 |
| 115. Regrout tile floor | 93.68 SF | 5.21 | 3.61 | 98.34 | 590.02 | (27.56) | 562.46 |
| 116. Detach & Reset Baseboard - 3 1/4" | 39.52 LF | 3.30 | 0.06 | 26.10 | 156.58 | (0.00) | 156.58 |
| 117. Seal & paint baseboard - two coats | 39.52 LF | 2.07 | 0.39 | 16.44 | 98.64 | (2.97) | 95.67 |



**ASSOCIATED ADJUSTERS NETWORK**

141 Quaker Way
KNOXVILLE,TN 37920
WWW.ASSOCIATEDADJUSTERSNETWORK.COM
865-573-7923
TAX-ID:26-1629169

## CONTINUED - Foyer/Entry

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Finishes** | | | | | | | |
| 118. Final cleaning - construction - Residential | 93.68 SF | 0.32 | 0.00 | 6.00 | 35.98 | (0.00) | 35.98 |
| 119. Mask the floor per square foot - plastic and tape - 4 mil | 93.68 SF | 0.33 | 0.39 | 6.26 | 37.56 | (0.00) | 37.56 |
| **Totals: Foyer/Entry** | | | 17.34 | 428.48 | 2,570.76 | 125.74 | 2,445.02 |

**Parlor**                                                                  **Height: 8'**

| | |
|---|---|
| 327.84 SF Walls | 170.29 SF Ceiling |
| 498.14 SF Walls & Ceiling | 170.29 SF Floor |
| 18.92 SY Flooring | 44.19 LF Floor Perimeter |
| 44.19 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | 4' 3" X 8' | **Opens into LIVING_ROOM2** |
| **Missing Wall** | 3' 10 3/4" X 8' | **Opens into FOYER_ENTRY2** |
| **Window** | 3' 3" X 4' | **Opens into Exterior** |
| **Window** | 3' 2" X 4' | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 120. Contents - move out then reset | 1.00 EA | 72.93 | 0.00 | 14.58 | 87.51 | (0.00) | 87.51 |
| 121. Clean the walls and ceiling | 498.14 SF | 0.43 | 0.35 | 42.92 | 257.47 | (0.00) | 257.47 |
| 122. Window blind - horizontal or vertical - Detach & reset | 2.00 EA | 38.46 | 0.00 | 15.38 | 92.30 | (0.00) | 92.30 |
| 123. Seal/prime then paint the walls and ceiling (2 coats) | 498.14 SF | 1.31 | 8.02 | 132.12 | 792.70 | (61.30) | 731.40 |
| 124. Clean and deodorize carpet | 170.29 SF | 0.53 | 0.12 | 18.08 | 108.45 | (0.00) | 108.45 |
| 125. Paint baseboard - one coat | 44.19 LF | 1.33 | 0.34 | 11.82 | 70.93 | (2.60) | 68.33 |
| 126. Paint casing - one coat | 18.00 LF | 1.34 | 0.15 | 4.86 | 29.13 | (1.16) | 27.97 |
| 127. Mask and cover large light fixture | 1.00 EA | 27.50 | 0.05 | 5.52 | 33.07 | (0.00) | 33.07 |
| 128. Mask the floor per square foot - plastic and tape - 4 mil | 170.29 SF | 0.33 | 0.72 | 11.38 | 68.30 | (0.00) | 68.30 |
| 129. Final cleaning - construction - Residential | 170.29 SF | 0.32 | 0.00 | 10.90 | 65.39 | (0.00) | 65.39 |
| **Totals: Parlor** | | | 9.75 | 267.56 | 1,605.25 | 65.06 | 1,540.19 |



**ASSOCIATED ADJUSTERS NETWORK**

141 Quaker Way
KNOXVILLE,TN 37920
WWW.ASSOCIATEDADJUSTERSNETWORK.COM
865-573-7923
TAX-ID:26-1629169



| Dining room | | Height: 8' |
|---|---|---|
| 369.43 SF Walls | 186.97 SF Ceiling | |
| 556.40 SF Walls & Ceiling | 186.97 SF Floor | |
| 20.77 SY Flooring | 48.66 LF Floor Perimeter | |
| 54.75 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| Door | 3' 7" X 6' 8" | Opens into FOYER_ENTRY2 |
| Window | 3' 6" X 4' | Opens into Exterior |
| Window | 3' 6" X 4' | Opens into Exterior |
| Door | 2' 6" X 6' 8" | Opens into KITCHEN |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 130. Contents - move out then reset | 1.00 EA | 72.93 | 0.00 | 14.58 | 87.51 | (0.00) | 87.51 |
| 131. Clean the walls and ceiling | 556.40 SF | 0.43 | 0.39 | 47.94 | 287.58 | (0.00) | 287.58 |
| 132. Window blind - horizontal or vertical - Detach & reset | 2.00 EA | 38.46 | 0.00 | 15.38 | 92.30 | (0.00) | 92.30 |
| 133. Seal/prime then paint the walls and ceiling (2 coats) | 556.40 SF | 1.31 | 8.96 | 147.58 | 885.42 | (68.47) | 816.95 |
| 134. Paint baseboard - one coat | 48.66 LF | 1.33 | 0.37 | 13.02 | 78.11 | (2.87) | 75.24 |
| 135. Paint casing - one coat | 18.00 LF | 1.34 | 0.15 | 4.86 | 29.13 | (1.16) | 27.97 |
| 136. Mask and cover large light fixture | 1.00 EA | 27.50 | 0.05 | 5.52 | 33.07 | (0.00) | 33.07 |
| 137. Mask the floor per square foot - plastic and tape - 4 mil | 186.97 SF | 0.33 | 0.79 | 12.50 | 74.99 | (0.00) | 74.99 |
| 138. Final cleaning - construction - Residential | 186.97 SF | 0.32 | 0.00 | 11.96 | 71.79 | (0.00) | 71.79 |
| **Totals: Dining room** | | | 10.71 | 273.34 | 1,639.90 | 72.50 | 1,567.40 |



**ASSOCIATED ADJUSTERS NETWORK**

141 Quaker Way
KNOXVILLE,TN 37920
WWW.ASSOCIATEDADJUSTERSNETWORK.COM
865-573-7923
TAX-ID:26-1629169

| **Living room** | | | **Height: 8'** |
|---|---|---|---|
| | 347.76 SF Walls | 217.84 SF Ceiling | |
| | 565.60 SF Walls & Ceiling | 217.84 SF Floor | |
| | 24.20 SY Flooring | 51.09 LF Floor Perimeter | |
| | 55.09 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | 2' 6" X 6' 8" | **Opens into OFFICE** |
| **Missing Wall** | 4' 3" X 8' | **Opens into PARLOR** |
| **Missing Wall** | 3' 6" X 8' | **Opens into KITCHEN** |
| **Missing Wall** | 3' 3 1/2" X 8' | **Opens into KITCHEN** |
| **Missing Wall** | 1' 9 15/16" X 8' | **Opens into KITCHEN** |
| **Missing Wall - Goes to Floor** | 1' 6" X 6' 8" | **Opens into KITCHEN** |
| **Missing Wall - Goes to neither Floor/Ceiling** | 6' 8" X 4' 3" | **Opens into KITCHEN** |
| **Window** | 2' 9" X 4' | **Opens into Exterior** |
| **Window** | 4' 6" X 4' | **Opens into Exterior** |
| **Window** | 2' 3" X 4' | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 139. Contents - move out then reset - Large room | 1.00 EA | 109.39 | 0.00 | 21.88 | 131.27 | (0.00) | 131.27 |
| **Ceiling** | | | | | | | |
| 140. R&R Smoke detector | 1.00 EA | 77.58 | 1.96 | 15.92 | 95.46 | (14.99) | 80.47 |
| 141. Detach & Reset Track lighting - track only | 12.00 LF | 10.58 | 0.00 | 25.40 | 152.36 | (0.00) | 152.36 |
| 142. Fixture (can) for track lighting - Detach & reset | 8.00 EA | 17.02 | 0.00 | 27.24 | 163.40 | (0.00) | 163.40 |
| 143. R&R 5/8" drywall - hung, taped, ready for texture | 217.84 SF | 3.55 | 13.57 | 157.38 | 944.28 | (20.75) | 923.53 |
| 144. Texture drywall - heavy hand texture | 217.84 SF | 1.74 | 4.57 | 76.72 | 460.33 | (7.00) | 453.33 |
| 145. Seal/prime then paint the ceiling (2 coats) | 217.84 SF | 1.31 | 3.51 | 57.78 | 346.66 | (26.80) | 319.86 |
| 146. Seal & paint crown molding - two coats | 55.09 LF | 2.12 | 0.66 | 23.50 | 140.95 | (5.01) | 135.94 |
| **Walls** | | | | | | | |
| 147. Thermostat - Detach & reset | 1.00 EA | 63.91 | 0.00 | 12.78 | 76.69 | (0.00) | 76.69 |
| 148. R&R 1/2" drywall - hung, taped, floated, ready for paint | 347.76 SF | 3.80 | 19.47 | 268.20 | 1,609.16 | (29.77) | 1,579.39 |
| 149. Seal/prime then paint the walls twice (3 coats) | 347.76 SF | 1.81 | 9.25 | 127.76 | 766.46 | (70.69) | 695.77 |
| 150. Paint casing - one coat | 34.00 LF | 1.34 | 0.29 | 9.18 | 55.03 | (2.19) | 52.84 |
| **Flooring** | | | | | | | |
| 151. Clean and deodorize carpet | 217.84 SF | 0.53 | 0.15 | 23.14 | 138.75 | (0.00) | 138.75 |
| 152. Paint baseboard - one coat | 51.09 LF | 1.33 | 0.39 | 13.68 | 82.02 | (3.01) | 79.01 |



**ASSOCIATED ADJUSTERS NETWORK**

141 Quaker Way
KNOXVILLE,TN 37920
WWW.ASSOCIATEDADJUSTERSNETWORK.COM
865-573-7923
TAX-ID:26-1629169

**CONTINUED - Living room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 153. Paint door slab only - 2 coats (per side) | 2.00 EA | 52.26 | 1.49 | 21.20 | 127.21 | (11.36) | 115.85 |
| **Finishes** | | | | | | | |
| 154. Window drapery - hardware - Detach & reset | 3.00 EA | 38.46 | 0.00 | 23.08 | 138.46 | (0.00) | 138.46 |
| 155. Clean window blind - horizontal or vertical - Heavy | 3.00 SF | 2.29 | 0.00 | 1.38 | 8.25 | (0.00) | 8.25 |
| 156. Track for track lighting - Detach & reset | 1.00 LF | 10.58 | 0.00 | 2.12 | 12.70 | (0.00) | 12.70 |
| 157. Mask the floor per square foot - plastic and tape - 4 mil | 217.84 SF | 0.33 | 0.91 | 14.56 | 87.36 | (0.00) | 87.36 |
| 158. Final cleaning - construction - Residential | 217.84 SF | 0.32 | 0.00 | 13.94 | 83.65 | (0.00) | 83.65 |
| **Totals: Living room** | | | 56.22 | 936.84 | 5,620.45 | 191.57 | 5,428.88 |



| Office | | | | | Height: 8' |
|---|---|---|---|---|---|

232.00 SF Walls              59.59 SF Ceiling
291.59 SF Walls & Ceiling     59.59 SF Floor
6.62 SY Flooring           28.58 LF Floor Perimeter
31.08 LF Ceil. Perimeter

| Door | 2' 6" X 6' 8" | Opens into LIVING_ROOM2 |
|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 159. Contents - move out then reset | 1.00 EA | 72.93 | 0.00 | 14.58 | 87.51 | (0.00) | 87.51 |
| 160. Mask the floor per square foot - plastic and tape - 4 mil | 59.59 SF | 0.33 | 0.25 | 4.00 | 23.91 | (0.00) | 23.91 |
| **Ceiling** | | | | | | | |
| 161. R&R 5/8" drywall - hung, taped, ready for texture | 59.59 SF | 3.55 | 3.71 | 43.06 | 258.31 | (5.67) | 252.64 |
| 162. Texture drywall - heavy hand texture | 59.59 SF | 1.74 | 1.25 | 21.00 | 125.94 | (1.92) | 124.02 |
| 163. Seal/prime then paint the ceiling (2 coats) | 59.59 SF | 1.31 | 0.96 | 15.82 | 94.84 | (7.33) | 87.51 |
| 164. Detach & Reset Crown molding - 3 1/4" | 31.08 LF | 4.45 | 0.04 | 27.66 | 166.01 | (0.00) | 166.01 |
| 165. Seal & paint crown molding - two coats | 31.08 LF | 2.12 | 0.37 | 13.26 | 79.52 | (2.82) | 76.70 |



**ASSOCIATED ADJUSTERS NETWORK**

141 Quaker Way
KNOXVILLE,TN 37920
WWW.ASSOCIATEDADJUSTERSNETWORK.COM
865-573-7923
TAX-ID:26-1629169

**CONTINUED - Office**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Walls** | | | | | | | |
| 166. R&R 1/2" drywall - hung, taped, floated, ready for paint | 232.00 SF | 3.80 | 12.99 | 178.92 | 1,073.51 | (19.86) | 1,053.65 |
| 167. Seal/prime then paint the walls twice (3 coats) | 232.00 SF | 1.81 | 6.17 | 85.22 | 511.31 | (47.17) | 464.14 |
| 168. Seal & paint casing - two coats | 17.00 LF | 2.08 | 0.18 | 7.12 | 42.66 | (1.37) | 41.29 |
| **Flooring** | | | | | | | |
| 169. Clean and deodorize carpet | 59.59 SF | 0.53 | 0.04 | 6.32 | 37.94 | (0.00) | 37.94 |
| **Totals: Office** | | | 25.96 | 416.96 | 2,501.46 | 86.14 | 2,415.32 |

| | Stairs | | | Height: 13' |
|---|---|---|---|---|
| | 146.99 SF Walls | | 26.60 SF Ceiling | |
| | 173.59 SF Walls & Ceiling | | 48.17 SF Floor | |
| | 5.35 SY Flooring | | 16.20 LF Floor Perimeter | |
| | 13.88 LF Ceil. Perimeter | | | |

**Missing Wall**      3' 10" X 13' 1/16"      **Opens into FOYER_ENTRY2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 170. Handrail - wall mounted - Detach & reset | 12.00 LF | 7.41 | 0.00 | 17.78 | 106.70 | (0.00) | 106.70 |
| 171. Mask the floor per square foot - plastic and tape - 4 mil | 48.17 SF | 0.33 | 0.20 | 3.22 | 19.32 | (0.00) | 19.32 |
| 172. Seal/prime then paint the walls and ceiling (2 coats) | 173.59 SF | 1.31 | 2.80 | 46.04 | 276.24 | (21.36) | 254.88 |
| 173. Mask and cover light fixture | 1.00 EA | 19.88 | 0.05 | 4.00 | 23.93 | (0.00) | 23.93 |
| 174. Final cleaning - construction - Residential | 48.17 SF | 0.32 | 0.00 | 3.08 | 18.49 | (0.00) | 18.49 |
| **Totals: Stairs** | | | 3.05 | 74.12 | 444.68 | 21.36 | 423.32 |
| **Total: Main Level** | | | 769.13 | 7,551.86 | 45,309.27 | 3,600.19 | 41,709.08 |

**Level 2**



**ASSOCIATED ADJUSTERS NETWORK**

141 Quaker Way
KNOXVILLE,TN 37920
WWW.ASSOCIATEDADJUSTERSNETWORK.COM
865-573-7923
TAX-ID:26-1629169



### Upstairs hallway                                                          Height: 8'

| | | |
|---|---|---|
| 234.56 SF Walls | 56.78 SF Ceiling | |
| 291.34 SF Walls & Ceiling | 56.78 SF Floor | |
| 6.31 SY Flooring | 26.58 LF Floor Perimeter | |
| 43.00 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | 2' 6" X 6' 8" | **Opens into Exterior** |
| **Door** | 2' 6" X 6' 8" | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | 3' 11" X 6' 8" | **Opens into Exterior** |
| **Door** | 2' 6" X 6' 8" | **Opens into Exterior** |
| **Door** | 2' 6" X 6' 8" | **Opens into Exterior** |
| **Door** | 2' 6" X 6' 8" | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 175. Contents - move out then reset - Small room | 1.00 EA | 54.75 | 0.00 | 10.96 | 65.71 | (0.00) | 65.71 |
| 176. Mask the floor per square foot - plastic and tape - 4 mil | 56.78 SF | 0.33 | 0.24 | 3.78 | 22.76 | (0.00) | 22.76 |
| 177. Paint the walls - two coats | 234.56 SF | 1.35 | 5.25 | 64.40 | 386.31 | (40.16) | 346.15 |
| **Totals: Upstairs hallway** | | | **5.49** | **79.14** | **474.78** | **40.16** | **434.62** |

### Debris Removal

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 178. Dumpster load - Approx. 20 yards, 4 tons of debris | 1.00 EA | 640.00 | 0.00 | 128.00 | 768.00 | (0.00) | 768.00 |
| **Totals: Debris Removal** | | | **0.00** | **128.00** | **768.00** | **0.00** | **768.00** |
| **Total: Level 2** | | | **5.49** | **207.14** | **1,242.78** | **40.16** | **1,202.62** |
| **Line Item Totals: WEBSTER_FINANCIAL1** | | | **774.62** | **7,927.58** | **47,563.54** | **3,640.35** | **43,923.19** |



**ASSOCIATED ADJUSTERS NETWORK**

141 Quaker Way
KNOXVILLE,TN 37920
WWW.ASSOCIATEDADJUSTERSNETWORK.COM
865-573-7923
TAX-ID:26-1629169

## Grand Total Areas:

| | | | | | |
|---:|---|---:|---|---:|---|
| 2,744.68 | SF Walls | 1,185.61 | SF Ceiling | 3,930.29 | SF Walls and Ceiling |
| 1,196.16 | SF Floor | 132.91 | SY Flooring | 343.71 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 426.81 | LF Ceil. Perimeter |
| | | | | | |
| 1,196.16 | Floor Area | 1,292.17 | Total Area | 2,484.01 | Interior Wall Area |
| 1,484.32 | Exterior Wall Area | 199.22 | Exterior Perimeter of Walls | | |
| | | | | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |



**ASSOCIATED ADJUSTERS NETWORK**

141 Quaker Way
KNOXVILLE,TN 37920
WWW.ASSOCIATEDADJUSTERSNETWORK.COM
865-573-7923
TAX-ID:26-1629169

### Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 38,861.34 |
| Material Sales Tax | 774.62 |
| Subtotal | 39,635.96 |
| Overhead | 3,963.79 |
| Profit | 3,963.79 |
| **Replacement Cost Value** | **$47,563.54** |
| Less Depreciation | (3,640.35) |
| **Actual Cash Value** | **$43,923.19** |
| **Net Claim** | **$43,923.19** |
| Total Recoverable Depreciation | 3,640.35 |
| **Net Claim if Depreciation is Recovered** | **$47,563.54** |

John Shavers

*-1,000.00 Ded*

*$42,923.19*

*paid to webster*



## ASSOCIATED ADJUSTERS NETWORK

141 Quaker Way
KNOXVILLE,TN 37920
WWW.ASSOCIATEDADJUSTERSNETWORK.COM
865-573-7923
TAX-ID:26-1629169

### Recap by Category with Depreciation

| O&P Items | RCV | Deprec. | ACV |
|---|---|---|---|
| APPLIANCES | 1,524.23 | 464.99 | 1,059.24 |
| CABINETRY | 7,258.57 | 1,701.48 | 5,557.09 |
| CONT: CLEAN APPLIANCES | 23.91 | | 23.91 |
| CLEANING | 2,086.00 | | 2,086.00 |
| CONTENT MANIPULATION | 766.07 | | 766.07 |
| GENERAL DEMOLITION | 2,370.85 | | 2,370.85 |
| DOORS | 63.53 | | 63.53 |
| DRYWALL | 6,179.75 | 149.03 | 6,030.72 |
| ELECTRICAL | 957.57 | 14.01 | 943.56 |
| FLOOR COVERING - CERAMIC TILE | 2,473.82 | 125.53 | 2,348.29 |
| FINISH CARPENTRY / TRIMWORK | 1,364.36 | 20.46 | 1,343.90 |
| FINISH HARDWARE | 38.89 | | 38.89 |
| HEAT, VENT & AIR CONDITIONING | 63.91 | | 63.91 |
| LIGHT FIXTURES | 1,342.76 | 142.08 | 1,200.68 |
| MIRRORS & SHOWER DOORS | 138.20 | | 138.20 |
| PLUMBING | 623.39 | 10.28 | 613.11 |
| PAINTING | 8,282.97 | 718.99 | 7,563.98 |
| TILE | 2,956.42 | 55.27 | 2,901.15 |
| WINDOW TREATMENT | 346.14 | | 346.14 |
| O&P Items Subtotal | 38,861.34 | 3,402.12 | 35,459.22 |
| Material Sales Tax | 774.62 | 238.23 | 536.39 |
| Overhead | 3,963.79 | | 3,963.79 |
| Profit | 3,963.79 | | 3,963.79 |
| Total | 47,563.54 | 3,640.35 | 43,923.19 |

**EXHIBIT # 3**

# EVIDENCE OF INSURANCE

| Agency | Company |
|---|---|
| Southwest Business Corporation<br>9311 San Pedro, Suite 600<br>San Antonio, Texas 78216 | GREAT AMERICAN ASSURANCE CO |

**Certificate Number** ████████

| | Certificate Effective Date (mm/dd/yy) 04/22/22 | Certificate Expiration Date (mm/dd/yy) 04/22/23 |
|---|---|---|

| Borrower | Master Policy Number |
|---|---|
| JUDITH A POMPEI-SMITH<br>370 LARCHWOOD DR<br>WARWICK, RI 02886 | 1231094 |

**Description of Insured Property**

370 LARCHWOOD DR
WARWICK, RI 02886

Co-Borrower

## Coverages and Limits of Liability

| | | | |
|---|---|---|---|
| Described Dwelling/Building | $53,174 | Medical Payments to Others | |
| Other Structures | $0 | Each Person | $0.00 |
| Unscheduled Personal Property | $0.00 | Each Accident | $0.00 |
| Personal Liability | | Loss of Rents/Use (10% only) | $0 |
| Each Occurrence | $0.00 | *Tenant Use Only | |
| Additional Living Expense | $0 | Damage to the Property of Others | $0.00 |
| * Owner Occupied Properties Only | | | |

### Deductibles

| | | Type of Coverage | Type of Property |
|---|---|---|---|
| | | FIRE | RESIDENTIAL |

| If Occupied | | |
|---|---|---|
| Windstorm & Hail | $2,000 | |
| Vandalism | $1,000 | |
| All Other Covered Perils | $1,000 | |
| If Vacant | | |
| Windstorm & Hail | $2,000 | |
| Vandalism | $1,000 | |
| All Other Covered Perils | $1,000 | |

Insured/Lender Name & Address
WEBSTER BANK, N.A.
132 GRAND STREET
WATERBURY, CT 06702

(866) 536-0069
Lender Loan Number      XXXXXXXXXXXXX3305

| | |
|---|---|
| Premium | $463.00 |
| Policy Fee | $0.00 |
| Other Fee | $0.00 |
| Surplus Lines Tax | $0.00 |
| Stamping Fee | $0.00 |
| Total | $463.00 |

Other Fees:



THIS COVERAGE IS SUBJECT TO ALL TERMS, CONDITIONS AND EXCLUSIONS OF THE MASTER POLICY. THIS EVIDENCE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICY. IT IS ISSUED AS A MATTER OF INFORMATION ONLY. THIS COVERAGE IS EXCESS OVER ANY OTHER VALID INSURANCE COVERING THE PROPERTY WHETHER COLLECTIBLE OR NOT. FOR A COMPLETE COPY OF THE MASTER POLICY, CONTACT YOUR LENDER.

ANY CLAIMS ON PROPERTIES INSURED FOR THE PRINCIPAL BALANCE ONLY WILL BE SUBJECT TO THE REPLACEMENT COST PROVISION OF THE MASTER POLICY. ANY LOSS OR DAMAGE INVOLVING MOLD, MILDEW OR FUNGI OF ANY KIND IS EXCLUDED FROM THE MASTER POLICY.

THE PREMIUM ON THIS POLICY IS LIKELY TO BE HIGHER THAN THE PREMIUM ON A POLICY YOU CAN OBTAIN THROUGH YOUR AGENT OR INSURANCE COMPANY. THIS POLICY MAY ALSO PROVIDE LESS COVERAGE THAN THE ONE SECURED THROUGH YOUR AGENT OR INSURANCE COMPANY.

# EVIDENCE OF INSURANCE

| Agency | Company |
|---|---|
| Southwest Business Corporation<br>9311 San Pedro, Suite 600<br>San Antonio, Texas 78216 | GREAT AMERICAN ASSURANCE CO |

**Certificate Number**

| Certificate Effective Date (mm/dd/yy)<br>04/22/21 | Certificate Expiration Date (mm/dd/yy)<br>04/22/22 |
|---|---|

| Borrower | Master Policy Number |
|---|---|
| JUDITH A POMPEI-SMITH<br>370 LARCHWOOD DR<br>WARWICK, RI 02886 | |

**Description of Insured Property**

370 LARCHWOOD DR
WARWICK, RI 02886

Co-Borrower

## Coverages and Limits of Liability

| | | | |
|---|---|---|---|
| Described Dwelling/Building | $53,174 | Medical Payments to Others | |
| Other Structures | $0 |   Each Person | $0.00 |
| Unscheduled Personal Property | $0.00 |   Each Accident | $0.00 |
| Personal Liability | | Loss of Rents/Use (10% only) | $0 |
|   Each Occurrence | $0.00 |   *Tenant Use Only | |
| Additional Living Expense | $0 | Damage to the Property of Others | $0.00 |
|   * Owner Occupied Properties Only | | | |

| Deductibles | Type of Coverage      Type of Property |
|---|---|
| | FIRE            RESIDENTIAL |
| **If Occupied** | Insured/Lender Name & Address |
|   Windstorm & Hail     $2,000 |   WEBSTER BANK, N.A. |
|   Vandalism     $1,000 |   132 GRAND STREET |
|   All Other Covered Perils     $1,000 |   WATERBURY, CT 06702 |
| **If Vacant** | |
|   Windstorm & Hail     $2,000 |   (866) 536-0069 |
|   Vandalism     $1,000 | Lender Loan Number     710073305 |
|   All Other Covered Perils     $1,000 | |

| | |
|---|---|
| Premium | $463.00 |
| Policy Fee | $0.00 |
| Other Fee | $0.00 |
| Surplus Lines Tax | $0.00 |
| Stamping Fee | $0.00 |
| Total | $463.00 |

Other Fees:



THIS COVERAGE IS SUBJECT TO ALL TERMS, CONDITIONS AND EXCLUSIONS OF THE MASTER POLICY. THIS EVIDENCE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICY. IT IS ISSUED AS A MATTER OF INFORMATION ONLY. THIS COVERAGE IS EXCESS OVER ANY OTHER VALID INSURANCE COVERING THE PROPERTY WHETHER COLLECTIBLE OR NOT. FOR A COMPLETE COPY OF THE MASTER POLICY, CONTACT YOUR LENDER.

ANY CLAIMS ON PROPERTIES INSURED FOR THE PRINCIPAL BALANCE ONLY WILL BE SUBJECT TO THE REPLACEMENT COST PROVISION OF THE MASTER POLICY. ANY LOSS OR DAMAGE INVOLVING MOLD, MILDEW OR FUNGI OF ANY KIND IS EXCLUDED FROM THE MASTER POLICY.

THE PREMIUM ON THIS POLICY IS LIKELY TO BE HIGHER THAN THE PREMIUM ON A POLICY YOU CAN OBTAIN THROUGH YOUR AGENT OR INSURANCE COMPANY. THIS POLICY MAY ALSO PROVIDE LESS COVERAGE THAN THE ONE SECURED THROUGH YOUR AGENT OR INSURANCE COMPANY.

# EVIDENCE OF INSURANCE

| Agency | Company |
|---|---|
| Southwest Business Corporation<br>9311 San Pedro, Suite 600<br>San Antonio, Texas 78216 | GREAT AMERICAN ASSURANCE CO |

| | | |
|---|---|---|
| | **Certificate Number**<br>G░░░░░░ | |
| | **Certificate Effective Date (mm/dd/yy)**<br>04/22/23 | **Certificate Expiration Date (mm/dd/yy)**<br>04/22/24 |

| Borrower | Master Policy Number |
|---|---|
| JUDITH A POMPEI-SMITH<br>370 LARCHWOOD DR<br>WARWICK, RI 02886 | ░░░░░░ |
| | **Description of Insured Property**<br><br>370 LARCHWOOD DR<br>WARWICK, RI 02886 |
| Co-Borrower | |

## Coverages and Limits of Liability

| | | | | |
|---|---|---|---|---|
| Described Dwelling/Building | $53,174 | Medical Payments to Others | | |
| Other Structures | $0 |   Each Person | | $0.00 |
| Unscheduled Personal Property | $0.00 |   Each Accident | | $0.00 |
| Personal Liability | | Loss of Rents/Use  (10% only) | | $0 |
|   Each Occurrence | $0.00 |    *Tenant Use Only | | |
| Additional Living Expense | $0 | Damage to the Property of Others | | $0.00 |
|    * Owner Occupied Properties Only | | | | |

| Deductibles | | Type of Coverage            Type of Property |
|---|---|---|
| | | FIRE                                RESIDENTIAL |
| If Occupied | | Insured/Lender Name & Address |
|   Windstorm & Hail | $2,000 |   WEBSTER BANK, N.A. |
|   Vandalism | $1,000 |   132 GRAND STREET |
|   All Other Covered Perils | $1,000 |   WATERBURY, CT 06702 |
| If Vacant | | |
|   Windstorm & Hail | $2,000 |   (866) 536-0069 |
|   Vandalism | $1,000 | Lender Loan Number    XXXXXXXXXXXXXX3305 |
|   All Other Covered Perils | $1,000 | |
| | | **Premium**                  **$463.00** |
| | | Policy Fee                    $0.00 |
| | | Other Fee                    $0.00 |
| | | Surplus Lines Tax       $0.00 |
| | | Stamping Fee            $0.00 |
| | | Total                    $463.00 |

| Other Fees: |
|---|



THIS COVERAGE IS SUBJECT TO ALL TERMS, CONDITIONS AND EXCLUSIONS OF THE MASTER POLICY. THIS EVIDENCE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICY. IT IS ISSUED AS A MATTER OF INFORMATION ONLY. THIS COVERAGE IS EXCESS OVER ANY OTHER VALID INSURANCE COVERING THE PROPERTY WHETHER COLLECTIBLE OR NOT. FOR A COMPLETE COPY OF THE MASTER POLICY, CONTACT YOUR LENDER.

ANY CLAIMS ON PROPERTIES INSURED FOR THE PRINCIPAL BALANCE ONLY WILL BE SUBJECT TO THE REPLACEMENT COST PROVISION OF THE MASTER POLICY. ANY LOSS OR DAMAGE INVOLVING MOLD, MILDEW OR FUNGI OF ANY KIND IS EXCLUDED FROM THE MASTER POLICY.

THE PREMIUM ON THIS POLICY IS LIKELY TO BE HIGHER THAN THE PREMIUM ON A POLICY YOU CAN OBTAIN THROUGH YOUR AGENT OR INSURANCE COMPANY. THIS POLICY MAY ALSO PROVIDE LESS COVERAGE THAN THE ONE SECURED THROUGH YOUR AGENT OR INSURANCE COMPANY.

EXHIBIT # 3



| Date | Description | Transaction Amount | Principal Payment | Interest Payment | Escrow Payment | Other Charges | Balance |
|---|---|---|---|---|---|---|---|
| 06/09/2023 | Escrow Advance | $463.00 | $0.00 | $0.00 | $463.00 | $0.00 | $53174.78 |
| 06/09/2023 | Hazard Ins Disb | $(463.00) | $0.00 | $0.00 | $(463.00) | $0.00 | $53174.78 |
| 05/31/2023 | Int on Escrow | $0.39 | $0.00 | $0.00 | $0.39 | $0.00 | $53174.78 |
| 05/17/2023 | Late Charge | $0.00 | $0.00 | $0.00 | $0.00 | $(58.78) | $53174.78 |
| 04/28/2023 | Int on Escrow | $0.19 | $0.00 | $0.00 | $0.19 | $0.00 | $53174.78 |
| 04/17/2023 | Late Charge | $0.00 | $0.00 | $0.00 | $0.00 | $(58.78) | $53174.78 |
| 03/28/2023 | Escrow Advance | $2139.43 | $0.00 | $0.00 | $2139.43 | $0.00 | $53174.78 |
| 03/28/2023 | City Tax | $(2139.43) | $0.00 | $0.00 | $(2139.43) | $0.00 | $53174.78 |
| 03/17/2023 | Late Charge | $0.00 | $0.00 | $0.00 | $0.00 | $(58.78) | $53174.78 |
| 02/17/2023 | Late Charge | $0.00 | $0.00 | $0.00 | $0.00 | $(58.78) | $53174.78 |
| 01/17/2023 | Late Charge | $0.00 | $0.00 | $0.00 | $0.00 | $(58.78) | $53174.78 |
| 01/09/2023 | Escrow Advance | $2075.25 | $0.00 | $0.00 | $2075.25 | $0.00 | $53174.78 |
| 01/09/2023 | City Tax | $(2075.25) | $0.00 | $0.00 | $(2075.25) | $0.00 | $53174.78 |
| 12/19/2022 | Late Charge | $0.00 | $0.00 | $0.00 | $0.00 | $(58.78) | $53174.78 |
| 11/17/2022 | Late Charge | $0.00 | $0.00 | $0.00 | $0.00 | $(58.78) | $53174.78 |
| 10/17/2022 | Late Charge | $0.00 | $0.00 | $0.00 | $0.00 | $(58.78) | $53174.78 |
| 09/30/2022 | Escrow Advance | $4343.06 | $0.00 | $0.00 | $4343.06 | $0.00 | $53174.78 |
| 09/30/2022 | City Tax | $(2139.45) | $0.00 | $0.00 | $(2139.45) | $0.00 | $53174.78 |
| 09/30/2022 | City Tax | $(2203.61) | $0.00 | $0.00 | $(2203.61) | $0.00 | $53174.78 |
| 09/19/2022 | Late Charge | $0.00 | $0.00 | $0.00 | $0.00 | $(58.78) | $53174.78 |
| 08/17/2022 | Late Charge | $0.00 | $0.00 | $0.00 | $0.00 | $(58.78) | $53174.78 |
| 07/18/2022 | Late Charge | $0.00 | $0.00 | $0.00 | $0.00 | $(58.78) | $53174.78 |
| 06/17/2022 | Late Charge | $0.00 | $0.00 | $0.00 | $0.00 | $(58.78) | $53174.78 |

C.A. 1:22-cv-00194-JJM-PAS

**P.O. BOX 30, Waterbury, CT 06720-9962**
**800-325-2424**

EXHIBIT # 4

SHOWS PAYMENT OF
$42,923.19 FROM
INSURANCE
COMPANY
POSTED TO
DEFENDANT'S
MORTGAGE ACCOUNT

Account Number:

Statement Date: 05/17/2023

Page 3 of 3

## Transaction Activity (11/1 to 05/17)

| Date | Description | Principal | Interest | Escrow | Suspense | Other | Total |
|------|-------------|-----------|----------|--------|----------|-------|-------|
| 12/19 | Late Charge Assessed | | | | | $58.78 | $0.00 |
| 01/04 | Property Maintenance | | | | | $20.00 | $20.00 |
| 01/09 | City Tax Disbursement | | | $-2,075.25 | | | $-2,075.25 |
| 01/09 | Escrow Advance | | | $2,075.25 | | | $2,075.25 |
| 01/17 | Late Charge Assessed | | | | | $58.78 | $0.00 |
| 01/24 | Property Maintenance | | | | | $20.00 | $20.00 |
| 01/30 | Attorney Fees | | | | | $748.80 | $748.80 |
| 02/07 | Attorney Fees | | | | | $124.80 | $124.80 |
| 02/17 | Late Charge Assessed | | | | | $58.78 | $0.00 |
| 02/27 | Property Maintenance | | | | | $20.00 | $20.00 |
| 03/17 | Late Charge Assessed | | | | | $58.78 | $0.00 |
| 03/28 | Property Maintenance | | | | | $20.00 | $20.00 |
| 03/28 | City Tax Disbursement | | | $-2,139.43 | | | $-2,139.43 |
| 03/28 | Escrow Advance | | | $2,139.43 | | | $2,139.43 |
| 04/12 | | | | | | $42,923.19 | $42,923.19 |
| 04/17 | Late Charge Assessed | | | | | $58.78 | $0.00 |
| 04/28 | Interest on Escrow | | | $0.19 | | | $0.19 |
| 05/01 | Escrow Advance Repayment | | | $-0.19 | | $0.19 | $0.00 |
| 05/02 | Property Maintenance | | | | | $20.00 | $20.00 |
| 05/08 | Attorney Fees | | | | | $3,588.00 | $3,588.00 |
| 05/17 | Attorney Fees | | | | | $405.60 | $405.60 |
| 05/17 | Late Charge Assessed | | | | | $58.78 | $0.00 |

**EXHIBIT #5**

DAMAGE TO KITCHEN FROM FIRE







**EXHIBIT # 6**

## JOSEPH SCUNGIO

# INVOICE

219 PARK AVE
CRANSTON, RI 0205
401-265-2707
scungiojoe@gmail.com
RI PEST LIC # 1319
RI F&W LIC 2023# 55 /Trapping LIC #1530

Date 6/9/2023

:

Judi Pompei Smith
370Larchwood Dr.
Warwick, RI 02886

| Description | Amount |
|---|---|
| Emergency service call: animal in house, set traps , no animals caught. | 225 |
| During inspection it was discovered that the stove vent will need to be screened off. Or install a hood once renovations are completed | |
| PAID CH # 220 | |
| **Total** | |
| | **225** |

Make all checks payable to Joseph T. Scungio

THANK YOU FOR YOUR BUSINESS!

**EXHIBIT # 6**





MOUSE CAGES AND A GRAY RAT OR MOUSE THAT LANDED ON TOP OF THE STOVE THROUGH THE DAMAGED OVEN VENT IN 2ND PHOTO DOWN





**EXHIBIT # 6**

**EXHIBIT # 6**

**EXHIBIT # 6**

JOSEPH T SCUNGIO
OWNER

## JTS PEST AND WILDLIFE SOLUTIONS

401-265-2707